UNITED STATES of America,
Plaintiff–Appellee,

v.

Armistead D. MYERS, Defendant–
Appellant.

No. 02–4477.

United States Court of Appeals,
Fourth Circuit.

Submitted Nov. 20, 2002.

Decided Jan. 7, 2003.

Anthony D. Martin, Solomon & Martin, Greenbelt, Maryland, for Appellant. Thomas DiBiagio, United States Attorney, Harvey E. Eisenberg, Assistant United States Attorney, Baltimore, Maryland, for Appellee.

Before WILLIAMS, MICHAEL, and KING, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

## OPINION

PER CURIAM.

Armistead D. Myers appeals his conviction and 294–month sentence for conspiracy to obstruct commerce by robbery, in violation of 18 U.S.C. § 1951(a) (2000), and brandishing a firearm during and in relation to a crime of violence, in violation of 18 U.S.C. § 924(c) (2000). We affirm.

Myers contends there was insufficient evidence to convict him. We review a jury's verdict for sufficiency of the evidence by determining whether any rational trier of fact, when viewing the evidence in the light most favorable to the Government, could find the defendant guilty beyond a reasonable doubt. *See Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). We do not review witness credibility and assume the jury resolved all contradictions in the evidence in the Government's favor. *United States v. Romer,* 148 F.3d 359, 364 (4th Cir.1998). Myers' co-conspirators provided detailed testimony regarding Myers' and their participation in a number of robberies that occurred between November 1998 and February 1999. Additionally, the Government provided a videotape from one of the

robberies showing Myers, who was identified by his clothing and physical characteristics, brandishing an AK–47 assault rifle. We find there was sufficient evidence to support the jury's verdict.

Myers contends he was denied his Sixth Amendment right to a fair trial when the district court limited defense counsel's cross-examination of a Government witness regarding statements made by an unindicted co-conspirator. We review the district court's decision to limit cross-examination for abuse of discretion, *see United States v. Cropp*, 127 F.3d 354, 358 (4th Cir.1997), and find none. *See Delaware v. Van Arsdall*, 475 U.S. 673, 679, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986).*

Accordingly, we affirm Myers' conviction and sentence. We have reviewed the claims raised in Myers' pro se supplemental brief and find them meritless. We also deny Myers' motion for a sixty-day leave to file a pro se supplemental brief. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

* Because the record does not conclusively establish that Myers' counsel rendered ineffective assistance, his claim is not cognizable on direct appeal. *See United States v. King*, 119 F.3d 290, 295 (4th Cir.1997).